# EXHIBIT A

cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=PA000219437&Search_Code=REG5&PID=...&SEQ=201912022...

Copying ...

Search Request: Left Anchored Copyright Number = PA0002194371
Search Results: Displaying 1 of 1 entries



**Labeled View**

*\*EXCLUSIVE\* Nicolas Cage belts out 'Purple Rain" at a karaoke bar...*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0002194371 / 2019-06-10 |
| **Application Title:** | *EXCLUSIVE* Nicolas Cage belts out 'Purple Rain'' at a karaoke bar following recent split from 4th wife - set number BGUS_1557163. |
| **Title:** | *EXCLUSIVE* Nicolas Cage belts out 'Purple Rain'' at a karaoke bar following recent split from 4th wife - set number BGUS_1557163. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Date of Publication:** | 2019-04-23 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Paul James; Domicile: United States. Authorship: entire motion picture. |
| **Names:** | James, Paul |
|  | BackGrid USA, Inc. |



| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| Select Download Format | Full Record ▼ | Format for Print/Save |
| Enter your email address: |  | Email |



Search Request: Left Anchored Copyright Number = VA0002152086
Search Results: Displaying 1 of 1 entries

 previous   next

Labeled View

### *EXCLUSIVE* Tom Brady and Gisele Bundchen have a date night at Nobu - set...

**Type of Work:** Visual Material

**Registration Number / Date:** VA0002152086 / 2019-05-20

**Application Title:** *EXCLUSIVE* Tom Brady and Gisele Bundchen have a date night at Nobu - set number BGUS_1493352 - 22 images

**Title:** *EXCLUSIVE* Tom Brady and Gisele Bundchen have a date night at Nobu - set number BGUS_1493352 - 22 images. [Group registration of published photographs. 22 photographs. 2019-02-20 to 2019-02-20]

**Description:** 22 photographs : Electronic file (eService)

**Copyright Claimant:** BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States.

**Date of Creation:** 2019

**Publication Date Range:** 2019-02-20 to 2019-02-20

**Nation of First Publication:** United States

**Authorship on Application:** Julio Toledo; Domicile: United States. Authorship: photographs.

**Copyright Note:** Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.

Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application.

**Photographs:** Published in February 2019 (22 photographs): 19089938, 19089939, 19089940, 19089941, 19089942, 19089943, 19089944, 19089945, 19089946, 19089947, 19089948, 19089949, 19089950, 19089951, 19089952, 19089953, 19089954, 19089955, 19089956, 19089957, 19089958, 19089959

**Names:** Toledo, Julio
BackGrid USA, Inc.

previous   next

Search Request: Left Anchored Copyright Number = VAu001364182
Search Results: Displaying 1 of 1 entries



**Labeled View**

*Brad Pitt attends Jennifer Aniston's 50th birthday party at the Sunset...*

**Type of Work:** Visual Material
**Registration Number / Date:** VAu001364182 / 2019-05-04
**Application Title:** Brad Pitt attends Jennifer Aniston's 50th birthday party at the Sunset Towers Hotel - set number BGUS_1482581 - subset GEVA - 9 images.
**Title:** Brad Pitt attends Jennifer Aniston's 50th birthday party at the Sunset Towers Hotel - set number BGUS_1482581 - subset GEVA - 9 images.
**Description:** Electronic file (eService)
**Copyright Claimant:** BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States.
**Date of Creation:** 2019
**Nation of First Publication:** United States
**Authorship on Application:** Gerardo Vasquez; Domicile: United States. Authorship: photographs.
**Copyright Note:** C.O. correspondence.

Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.

Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application.

**Contents:** 18874530, 18874531, 18874532, 18874533, 18874534, 18874535, 18874536, 18874537, 18874538.

**Names:** Vasquez, Gerardo
BackGrid USA, Inc.





Labeled View

*Samuel L. Jackson is spotted with the new and original 'Shaft' while...*

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002103066 / 2018-05-16 |
| **Application Title:** | Samuel L. Jackson is spotted with the new and original 'Shaft' while filming in NYC - set number BGUS_1146233 - 14 images |
| **Title:** | Samuel L. Jackson is spotted with the new and original 'Shaft' while filming in NYC - set number BGUS_1146233 - 14 images. [Group registration of published photographs. 14 photographs. 2018-02-17 to 2018-02-17] |
| **Description:** | 14 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-02-17 to 2018-02-17 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Luis Guerra Jr.; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2018 (14 photographs): 10965454, 10965455, 10965456, 10965457, 10965458, 10965459, 10965460, 10965461, 10965462, 10965463, 10965464, 10965465, 10965466, 10965467 |
| **Names:** | Guerra Jr., Luis |
| | BackGrid USA, Inc. |



Save, Print and Email (Help Page)





















## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-EXCLUSIVE* Was Kylie Jenner finally spotted out?
Search Results: Displaying 1 of 1 entries



**Labeled View**

*Group Registration of Published Photos, *PREMIUM-EXCLUSIVE* Was Kylie...*

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002086892 / 2018-01-17 |
| **Application Title:** | Group Registration of Published Photos, *PREMIUM-EXCLUSIVE* Was Kylie Jenner finally spotted out? - set number BGUS_1109948 - 13 images, published 2018-01-15. |
| **Title:** | Group Registration of Published Photos, *PREMIUM-EXCLUSIVE* Was Kylie Jenner finally spotted out? - set number BGUS_1109948 - 13 images, published 2018-01-15. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N Pacific Coast Hwy., Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Date of Publication:** | 2018-01-15 |
| **Nation of First Publication:** | United States |
| **Alternative Title on Application:** | *PREMIUM-EXCLUSIVE* Was Kylie Jenner finally spotted out? - set number BGUS_1109948 - 13 images |
| **Authorship on Application:** | Vernon Lamb; Domicile: United States. Authorship: photograph. |
| **Rights and Permissions:** | Maria Buda, BackGrid USA, Inc., 700 N Pacific Coast Hwy., Suite 200, Redondo Beach, CA, 90277, United States, (917) 242-1505, (310) 798-9111, mbuda@akmgsi.com |
| **Names:** | Lamb, Vernon |
|  | BackGrid USA, Inc. |





---

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page

Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

..USIVE* Legendary actor Richard Dreyfuss accused of Inappropriate Behavior by former fan *WEB EMBARGO UNTIL 9 pm EST on February 7, 2018* - set number BGUS_11



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Legendary actor Richard Dreyfuss accused of Inappropriate
Search Results: Displaying 1 of 1 entries

◀ previous    next ▶

Labeled View

### *PREMIUM-EXCLUSIVE* Legendary actor Richard Dreyfuss accused of...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002101494 / 2018-05-03 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Legendary actor Richard Dreyfuss accused of Inappropriate Behavior by former fan *WEB EMBARGO UNTIL 9 pm EST on February 7, 2018* - set number BGUS_1130775 - 5 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Legendary actor Richard Dreyfuss accused of Inappropriate Behavior by former fan *WEB EMBARGO UNTIL 9 pm EST on February 7, 2018* - set number BGUS_1130775 - 5 images. [Group registration of published photographs. 5 photographs. 2018-02-05 to 2018-02-05] |
| **Description:** | 5 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-02-05 to 2018-02-05 |
| **Nation of First Publication:** | United States |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.<br><br>Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2018 (5 photographs): 10778381, 10778382, 10778383, 10778384, 10778385 |
| **Names:** | BackGrid USA, Inc. |

◀ previous    next ▶



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record ▾    Format for Print/Save |
| Enter your email address:  [            ]  Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Josh Duhamel bring flowers to Fergie after questionable National Anthem
Search Results: Displaying 1 of 1 entries



| Labeled View |

---

### *Josh Duhamel bring flowers to Fergie after questionable National Anthem...*

| | |
|---:|:---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002103063 / 2018-05-16 |
| **Application Title:** | Josh Duhamel bring flowers to Fergie after questionable National Anthem Performance - set number BGUS_1148166 - 8 images |
| **Title:** | Josh Duhamel bring flowers to Fergie after questionable National Anthem Performance - set number BGUS_1148166 - 8 images. [Group registration of published photographs. 8 photographs. 2018-02-19 to 2018-02-19] |
| **Description:** | 8 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-02-19 to 2018-02-19 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Wallace Goodwin; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2018 (8 photographs): 11003448, 11003449, 11003450, 11003451, 11003452, 11003453, 11003454, 11003455 |
| **Names:** | Goodwin, Wallace |
| | BackGrid USA, Inc. |



| **Save, Print and Email (Help Page)** |
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

| Help | Search | History | Titles | Start Over |

Josh Grinanni bring flowers to Fergie after questionable National Anthem Performances set numbers begos of 48/66 - a images

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



United States Copyright Office

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = New parents Kylie Jenner and Travis Scott leave after lunch at Nobu
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

Labeled View

***New parents Kylie Jenner and Travis Scott leave after lunch at Nobu - set...***

| | |
|---:|:---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002104288 / 2018-05-23 |
| **Application Title:** | New parents Kylie Jenner and Travis Scott leave after lunch at Nobu - set number BGUS_1153718 - 4 images |
| **Title:** | New parents Kylie Jenner and Travis Scott leave after lunch at Nobu - set number BGUS_1153718 - 4 images. [Group registration of published photographs. 4 photographs. 2018-02-24 to 2018-02-24] |
| **Description:** | 4 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-02-24 to 2018-02-24 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Adriano Camolese; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2018 (4 photographs): 11105775, 11105776, 11105777, 11105778 |
| **Names:** | Camolese, Adriano |
| | BackGrid USA, Inc. |



◁ previous | next ▷

| **Save, Print and Email (Help Page)** | |
|:---|:---|
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

New parents Kylie Jenner and Travis Scott leave after landmark Webs - usernumber BG8JQ1537180f images

Copyright Office Home Page | Library of Congress Home Page

Scott Disick and Sofia Richie squash breakup rumors as they leave Nobu Malibu together - settrungder B&0s 01252697 - 10/iniages

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

...USIVE* Khloe Kardasian steps out with her newborn daughter True Thompson for the first time **WEB EMBARGO UNTIL 4PM PST ON 05/07/18** - set number BGUS_122

# Copyright
### United States Copyright Office

| Help | Search | History | Titles | Start Over |
|------|--------|---------|--------|------------|

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-EXCLUSIVE* Khloe Kardashian steps out with her newborn daughter True
Search Results: Displaying 1 of 1 entries

◀ previous    next ▶

**Labeled View**

### *PREMIUM-EXCLUSIVE* Khloe Kardashian steps out with her newborn daughter...

**Type of Work:** Visual Material

**Registration Number / Date:** VA0002116836 / 2018-08-02

**Application Title:** *PREMIUM-EXCLUSIVE* Khloe Kardashian steps out with her newborn daughter True Thompson for the first time **WEB EMBARGO UNTIL 4PM PST ON 05/07/18** - set number BGUS_1224999 - 37 images

**Title:** *PREMIUM-EXCLUSIVE* Khloe Kardashian steps out with her newborn daughter True Thompson for the first time **WEB EMBARGO UNTIL 4PM PST ON 05/07/18** - set number BGUS_1224999 - 37 images. [Group registration of published photographs. 37 photographs. 2018-05-06 to 2018-05-06]

**Description:** 37 photographs : Electronic file (eService)

**Copyright Claimant:** BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States.

**Date of Creation:** 2018

**Publication Date Range:** 2018-05-06 to 2018-05-06

**Nation of First Publication:** United States

**Authorship on Application:** Stuart Browning; Domicile: United States. Authorship: photographs.

**Copyright Note:** Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.

Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application.

**Photographs:** Published in May 2018 (37 photographs): 12425174, 12425175, 12425176, 12425177, 12425178, 12425179, 12425180, 12425181, 12425182, 12425183, 12425184, 12425185, 12425186, 12425187, 12425188, 12425189, 12425190, 12425191, 12425192, 12425193, 12425281, 12425282, 12425283, 12425284, 12425285, 12425286, 12425287, 12425288, 12425289, 12425290, 12425291, 12425292, 12425293, 12425294, 12425295, 12425296, 12425297

**Names:** Browning, Stuart
BackGrid USA, Inc.

◀ previous    next ▶



| Save, Print and Email (Help Page) |
|---|
| Select Download Format [Full Record ▼]  Format for Print/Save |
| Enter your email address: [            ] Email |

USIVE* Kimora Kardashian steps out with her newborn daughter True Thompson for the first time *WEB EMBARGO UNTIL 4PM PST ON 05/07/18* set number 8GUS_122

Help  Search  History  Titles  Start Over



| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Halsey starts the weekend early at Poppy
Search Results: Displaying 1 of 1 entries



Labeled View

*Halsey starts the weekend early at Poppy - set number BGUS_1276262 - 10...*

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002124792 / 2018-09-24 |
| **Application Title:** | Halsey starts the weekend early at Poppy - set number BGUS_1276262 - 10 images |
| **Title:** | Halsey starts the weekend early at Poppy - set number BGUS_1276262 - 10 images. [Group registration of published photographs. 10 photographs. 2018-06-29 to 2018-06-29] |
| **Description:** | 10 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-06-29 to 2018-06-29 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Gustavo Munoz; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in June 2018 (10 photographs): 13653720, 13653721, 13653722, 13653723, 13653724, 13653725, 13653726, 13653727, 13653728, 13653729 |
| **Names:** | Munoz, Gustavo |
| | BackGrid USA, Inc. |



| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format [ Full Record ▼ ]   Format for Print/Save |
| Enter your email address: [                    ]   Email |

Help   Search   History   Titles   Start Over

Halsey starts the weekend early at Poppy - set number BG06_1276262 - agImages

Case 2:19-cv-10370-RA-JC Document 1-1 Filed 12/06/19 Page 21 of 92 Page ID #:29

VE* Taylor Swift sans 4th of July party for snorkeling in Turks and Caicos with sweetheart Joe Alwyn **NO NY PAPERS** **MUST CALL FOR PRICING** - set number BGUS

# Copyright

**United States Copyright Office**

| Help | Search | History | Titles | Start Over |

---

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-EXCLUSIVE* Taylor Swift sans 4th of July party for snorkeling in Turks
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

---

Labeled View

---

### *PREMIUM-EXCLUSIVE* Taylor Swift sans 4th of July party for snorkeling in...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002124797 / 2018-09-24 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Taylor Swift sans 4th of July party for snorkeling in Turks and Caicos with sweetheart Joe Alwyn **NO NY PAPERS** **MUST CALL FOR PRICING** - set number BGUS_1280087 - 53 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Taylor Swift sans 4th of July party for snorkeling in Turks and Caicos with sweetheart Joe Alwyn **NO NY PAPERS** **MUST CALL FOR PRICING** - set number BGUS_1280087 - 53 images. [Group registration of published photographs. 53 photographs. 2018-07-05 to 2018-07-05] |
| **Description:** | 53 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-07-05 to 2018-07-05 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Stuart Browning; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in July 2018 (53 photographs): 13761055, 13761056, 13761057, 13761058, 13761059, 13761060, 13761061, 13761062, 13761063, 13761064, 13761065, 13761066, 13761067, 13761068, 13761069, 13761070, 13761071, 13761072, 13761073, 13761074, 13761075, 13761076, 13761077, 13761078, 13761079, 13761080, 13761081, 13761082, 13761083, 13761084, 13761085, 13761086, 13761087, 13761088, 13761089, 13761090, 13761091, 13761092, 13761093, 13761094, 13761095, 13761096, 13761097, 13761098, 13761099, 13761100, 13761101, 13761102, 13761103, 13761104, 13761105, 13761106, 13761107 |
| **Names:** | Browning, Stuart<br>BackGrid USA, Inc. |

◁ previous | next ▷

---

| Save, Print and Email (Help Page) |
|---|
| Select Download Format Full Record ▼  Format for Print/Save |

VE* Taylor-Swift-bans-4th-of-July-party-for-snorkeling-in-Turks-and-Caicos-with-sweetheart-Joe-Alwyn / ~NO-VA-PAPERS-SUBMIT-CALL-FOR-PRICING~ | set number BGUS_

Enter your email address: [                    ] Email

Help  Search  History  Titles  Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

*EXCLUSIVE* Amber Rose out with her new beau Monte Morris! **WEB MUST CALL FOR PRICING** - set number BGUS_1289515 - 36 images



**United States Copyright Office**

| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Amber Rose out with her new beau Monte Morris! **WEB MUST CALL FOR
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

Labeled View

---

### *EXCLUSIVE* Amber Rose out with her new beau Monte Morris! **WEB MUST CALL...**

|   |   |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002125113 / 2018-10-12 |
| **Application Title:** | *EXCLUSIVE* Amber Rose out with her new beau Monte Morris! **WEB MUST CALL FOR PRICING** - set number BGUS_1289515 - 36 images |
| **Title:** | *EXCLUSIVE* Amber Rose out with her new beau Monte Morris! **WEB MUST CALL FOR PRICING** - set number BGUS_1289515 - 36 images. [Group registration of published photographs. 36 photographs. 2018-07-17 to 2018-07-17] |
| **Description:** | 36 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-07-17 to 2018-07-17 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Luis Mejicano; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
|  | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in July 2018 (36 photographs): 13955072, 13955073, 13955074, 13955075, 13955076, 13955077, 13955078, 13955079, 13955080, 13955081, 13955082, 13955083, 13955084, 13955085, 13955086, 13955087, 13955088, 13955089, 13955090, 13955091, 13955092, 13955093, 13955094, 13955095, 13955096, 13955097, 13955098, 13955099, 13955100, 13955101, 13955102, 13955103, 13955104, 13955105, 13955106, 13955107 |
| **Names:** | Mejicano, Luis |
|  | BackGrid USA, Inc. |



◁ previous | next ▷

| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format  Full Record ▾   Format for Print/Save |
| Enter your email address:  [                    ]  Email |

EXCLUSIVE Amber Rose Out with her new beau Monte Morris · WEB MUST CALL FOR PRICING · Serial Number 96US-128958 96 images

Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*PREMIUM-EXCLUSIVE* Tom Brady and Gisele Bundchen are all loved up while enjoying a beach day with the kids - set number BGUS_1288905 - 54 images



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Tom Brady and Gisele Bundchen are all loved up while
Search Results: Displaying 1 of 1 entries

◁ previous   next ▷

Labeled View

***PREMIUM-EXCLUSIVE* Tom Brady and Gisele Bundchen are all loved up while*...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002125115 / 2018-10-12 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Tom Brady and Gisele Bundchen are all loved up while enjoying a beach day with the kids - set number BGUS_1288905 - 54 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Tom Brady and Gisele Bundchen are all loved up while enjoying a beach day with the kids - set number BGUS_1288905 - 54 images. [Group registration of published photographs. 54 photographs. 2018-07-17 to 2018-07-17] |
| **Description:** | 54 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-07-17 to 2018-07-17 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Carlos Ruano; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in July 2018 (54 photographs): 13954992, 13954993, 13954994, 13954995, 13954996, 13954997, 13954998, 13954999, 13955000, 13955001, 13955002, 13955003, 13955004, 13955005, 13955006, 13955007, 13955008, 13955009, 13955010, 13955011, 13955012, 13955013, 13955014, 13955015, 13955016, 13955017, 13955018, 13955019, 13955020, 13955021, 13955022, 13955023, 13955024, 13955025, 13955026, 13955027, 13955028, 13955029, 13955030, 13955031, 13955032, 13955033, 13955034, 13955035, 13955036, 13955037, 13955038, 13955039, 13955040, 13955041, 13955042, 13955043, 13955044, 13955178 |
| **Names:** | Ruano, Carlos |
| | BackGrid USA, Inc. |

◁ previous   next ▷



| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

2018-11-07 09:01:42                                                                 Page 1 of 2

"PREMIUM-EXCLUSIVE: Tom Brady and Gisele Bundschen are all loved-up while enjoying a beach day with the kids - see number 6GUS_8628065_5#images

---

Help   Search   History   Titles   Start Over

---

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |  Library of Congress Home Page

VE* Chris Pratt and Katherine Schwarzenegger cruise the streets on Birds before dinner with her family **WEB MUST CALL FOR PRICING** - set number BGUS_1305584 -



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger cruise the streets on
Search Results: Displaying 1 of 1 entries



**Labeled View**

### *EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger cruise the streets on...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002127152 / 2018-11-02 |
| **Application Title:** | *EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger cruise the streets on Birds before dinner with her family **WEB MUST CALL FOR PRICING** - set number BGUS_1305584 - 94 images |
| **Title:** | *EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger cruise the streets on Birds before dinner with her family **WEB MUST CALL FOR PRICING** - set number BGUS_1305584 - 94 images. [Group registration of published photographs. 94 photographs. 2018-08-06 to 2018-08-06] |
| **Description:** | 94 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-08-06 to 2018-08-06 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Daniel Poersch; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with only one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in August 2018 (94 photographs): 14385426, 14385427, 14385428, 14385429, 14385430, 14385431, 14385432, 14385433, 14385434, 14385435, 14385436, 14385437, 14385438, 14385439, 14385440, 14385441, 14385442, 14385443, 14385444, 14385445, 14385446, 14385447, 14385448, 14385449, 14385450, 14385451, 14385452, 14385453, 14385454, 14385455, 14385456, 14385457, 14385458, 14385459, 14385460, 14385461, 14385462, 14385463, 14385464, 14385465, 14385466, 14385467, 14385468, 14385469, 14385470, 14385471, 14385472, 14385473, 14385474, 14385475, 14385476, 14385477, 14385478, 14385479, 14385480, 14385481, 14385482, 14385483, 14385484, 14385485, 14385486, 14385487, 14385488, 14385489, 14385490, 14385491, 14385492, 14385493, 14385494, 14385495, 14385496, 14385497, 14385498, 14385499, 14385500, 14385501, 14385502, 14385503, 14385504, 14385505, 14385506, 14385507, 14385508, 14385509, 14385510, 14385511, 14385512, 14385513, 14385514, 14385515, 14385516, 14385517, 14385518, 14385519 |
| **Names:** | Poersch, Daniel |
| | BackGrid USA, Inc. |



VE* Chris Pratt and Katherine Schwarzenegger chafter the shared cell phones before dinner with her family" OWEB MUST RATE FOR PRICING** *serial number BGUS_1305584 -

**Save, Print and Email (Help Page)**

Select Download Format | Full Record ▾ | Format for Print/Save

Enter your email address: | | Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*EXCLUSIVE* Hilary Duff and Matthew Koma enjoy a romantic walk on the beach in Malibu **WEB MUST CALL FOR PRICING** - set number BGUS_1310318 - 59 images



## Copyright
**United States Copyright Office**

| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Hilary Duff and Matthew Koma enjoy a romantic walk on the beach in
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

---

Labeled View

---

***EXCLUSIVE* Hilary Duff and Matthew Koma enjoy a romantic walk on the beach...**

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002127157 / 2018-11-12 |
| **Application Title:** | *EXCLUSIVE* Hilary Duff and Matthew Koma enjoy a romantic walk on the beach in Malibu **WEB MUST CALL FOR PRICING** - set number BGUS_1310318 - 59 images |
| **Title:** | *EXCLUSIVE* Hilary Duff and Matthew Koma enjoy a romantic walk on the beach in Malibu **WEB MUST CALL FOR PRICING** - set number BGUS_1310318 - 59 images. [Group registration of published photographs. 59 photographs. 2018-08-15 to 2018-08-15] |
| **Description:** | 59 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-08-15 to 2018-08-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Leonardo Dobner; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
|  | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in August 2018 (59 photographs): 14515217, 14515218, 14515219, 14515220, 14515221, 14515222, 14515223, 14515224, 14515225, 14515226, 14515227, 14515228, 14515229, 14515230, 14515231, 14515232, 14515233, 14515234, 14515235, 14515236, 14515237, 14515238, 14515239, 14515240, 14515241, 14515242, 14515243, 14515244, 14515245, 14515246, 14515247, 14515248, 14515249, 14515250, 14515251, 14515252, 14515253, 14515254, 14515255, 14515256, 14515257, 14515258, 14515259, 14515260, 14515261, 14515262, 14515263, 14515264, 14515265, 14515266, 14515267, 14515268, 14515269, 14515270, 14515271, 14515272, 14515273, 14515274, 14515275 |
| **Names:** | Dobner, Leonardo |
|  | BackGrid USA, Inc. |

◁ previous | next ▷



| Save, Print and Email (Help Page) |
|---|
| Select Download Format Full Record ▾   Format for Print/Save |

*EXCLUSIVE: Hilary Duff and Matthew Koma enjoy a romantic walk on the beach in Malibu*   *WE MUST CALL FOR PRICING*   User member BSUS_ fd=03/18 98 images

Enter your email address: [ ] **Email**

---

Help  Search  History  Titles  Start Over

---

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*EXCLUSIVE* Iggy Azalea and Playboi Carti leave a romantic dinner date at Mastro's Steakhouse - set number BGUS_1336955 - 60 images



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Iggy Azalea and Playboi Carti leave a romantic dinner date at
Search Results: Displaying 1 of 1 entries



Labeled View

### *EXCLUSIVE* Iggy Azalea and Playboi Carti leave a romantic dinner date at...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002127614 / 2018-11-21 |
| **Application Title:** | *EXCLUSIVE* Iggy Azalea and Playboi Carti leave a romantic dinner date at Mastro's Steakhouse - set number BGUS_1336955 - 60 images |
| **Title:** | *EXCLUSIVE* Iggy Azalea and Playboi Carti leave a romantic dinner date at Mastro's Steakhouse - set number BGUS_1336955 - 60 images. [Group registration of published photographs. 60 photographs. 2018-09-15 to 2018-09-15] |
| **Description:** | 60 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-09-15 to 2018-09-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Roberto Maciel; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in September 2018 (60 photographs): 15915080, 15915081, 15915082, 15915083, 15915084, 15915085, 15915086, 15915087, 15915088, 15915089, 15915090, 15915091, 15915092, 15915093, 15915094, 15915095, 15915096, 15915097, 15915098, 15915099, 15915100, 15915101, 15915102, 15915103, 15915104, 15915105, 15915106, 15915107, 15915108, 15915109, 15915110, 15915111, 15915112, 15915113, 15915114, 15915115, 15915116, 15915117, 15915118, 15915119, 15915120, 15915121, 15915122, 15915123, 15915124, 15915125, 15915126, 15915127, 15915128, 15915129, 15915130, 15915131, 15915132, 15915133, 15915134, 15915302, 15915303, 15915304, 15915305, 15915306 |
| **Names:** | Maciel, Roberto |
| | BackGrid USA, Inc. |



| Save, Print and Email (Help Page) | | |
|---|---|---|
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

EXCLUSIVE Iggy Azalea and Playboi Carti leave a romantic dinner date at Madeos Steakhouse · Set Number: BGUS_936955 · 49 Images

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page

*EXCLUSIVE* Joe Jonas and Sophie Turner get creative with their costumes at Kate Hudson's party - set number BGUS_1384337 - subset RMCL - 28 images



| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Joe Jonas and Sophie Turner get creative with their costumes at Kate Hudson's party - set number BGUS_1384337 - subset RMCL
Search Results: Displaying 1 of 1 entries



Labeled View

*EXCLUSIVE* Joe Jonas and Sophie Turner get creative with their costumes at...*

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002135621 / 2019-01-25 |
| **Application Title:** | *EXCLUSIVE* Joe Jonas and Sophie Turner get creative with their costumes at Kate Hudson's party - set number BGUS_1384337 - subset RMCL - 28 images |
| **Title:** | *EXCLUSIVE* Joe Jonas and Sophie Turner get creative with their costumes at Kate Hudson's party - set number BGUS_1384337 - subset RMCL - 28 images. [Group registration of published photographs. 28 photographs. 2018-10-28 to 2018-10-28] |
| **Description:** | 28 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-10-28 to 2018-10-28 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Roberto Maciel; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in October 2018 (28 photographs): 17073574, 17073577, 17073579, 17073581, 17073592, 17073593, 17073594, 17073595, 17073596, 17073597, 17073598, 17073599, 17073600, 17073601, 17073602, 17073603, 17073604, 17073605, 17073606, 17073607, 17073608, 17073609, 17073610, 17073611, 17073612, 17073613, 17073614, 17073743 |
| **Names:** | Maciel, Roberto |
| | BackGrid USA, Inc. |



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record ▾   Format for Print/Save |
| Enter your email address:  _____  Email |

Help   Search   History   Titles   Start Over

JM-EXCLUSIVE* Jennifer Lopez and Alex Rodriguez soak up the sun in the Bahamas after getting engaged and rumors of cheating surface - set number BGUS_15...3633 - 31...



**C**opyright
United States Copyright Office

> **The Library of Congress will perform system maintenance on Tuesday, March 26 from 6:00pm until 7:00pm EDT. During that time, users may experience brief service interruptions while accessing the U.S. Copyright Office Catalog. We apologize for any inconvenience to our users.**

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Jennifer Lopez and Alex Rodriguez soak up the sun in the
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

### *PREMIUM-EXCLUSIVE* Jennifer Lopez and Alex Rodriguez soak up the sun in...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002143940 / 2019-03-21 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Jennifer Lopez and Alex Rodriguez soak up the sun in the Bahamas after getting engaged and rumors of cheating surface - set number BGUS_1513633 - 31 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Jennifer Lopez and Alex Rodriguez soak up the sun in the Bahamas after getting engaged and rumors of cheating surface - set number BGUS_1513633 - 31 images. [Group registration of published photographs. 31 photographs. 2019-03-12 to 2019-03-12] |
| **Description:** | 31 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-12 to 2019-03-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Carlos Marques; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (31 photographs): 19512277, 19512278, 19512279, 19512280, 19512281, 19512282, 19512283, 19512284, 19512285, 19512286, 19512287, 19512288, 19512289, 19512290, 19512291, 19512292, 19512293, 19512294, 19512295, 19512296, 19512297, 19512298, 19512299, 19512300, 19512301, 19512302, 19512303, 19512304, 19512305, 19512306, 19512307 |
| **Names:** | Marques, Carlos |
| | BackGrid USA, Inc. |



◁ previous    next ▷

JM-EXCLUSIVE: Jennifer Lopez and Alex Rodriguez soak up the sun in the Bahamas after getting engaged and rumors of creating Jurisee - set number BGUS_4513633 - 31

**Save, Print and Email (Help Page)**

| Select Download Format | Full Record ▼ | Format for Print/Save |

Enter your email address: [                    ] Email

---

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page

# Copyright

United States Copyright Office

**The Library of Congress will perform system maintenance on Tuesday, March 26 from 6:00pm until 7:00pm EDT. During that time, users may experience brief service interruptions while accessing the U.S. Copyright Office Catalog. We apologize for any inconvenience to our users.**

| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Will Smith and Martin Lawrence ride a tandem motorcycle filming a
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

***\*EXCLUSIVE\* Will Smith and Martin Lawrence ride a tandem motorcycle filming...***

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002143944 / 2019-03-21 |
| **Application Title:** | *EXCLUSIVE* Will Smith and Martin Lawrence ride a tandem motorcycle filming a scene for 'Bad Boys for Life' - set number BGUS_1522188 - 7 images |
| **Title:** | *EXCLUSIVE* Will Smith and Martin Lawrence ride a tandem motorcycle filming a scene for 'Bad Boys for Life' - set number BGUS_1522188 - 7 images. [Group registration of published photographs. 7 photographs. 2019-03-20 to 2019-03-20] |
| **Description:** | 7 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-20 to 2019-03-20 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | August Heim; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (7 photographs): 19636651, 19636652, 19636653, 19636654, 19636655, 19636656, 19636657 |
| **Names:** | Heim, August |
| | BackGrid USA, Inc. |

◁ previous    next ▷

| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record ▼   Format for Print/Save |



EXCLUSIVE: Will Smith and Martin Lawrence ride a tandem motorcycle filming a scene for Bad Boys for Life, Case number BCUS_15049b8 | Images

Enter your email address: [                    ] Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



United States Copyright Office

**The Library of Congress will perform system maintenance on Tuesday, March 26 from 6:00pm until 7:00pm EDT. During that time, users may experience brief service interruptions while accessing the U.S. Copyright Office Catalog. We apologize for any inconvenience to our users.**

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* The reclusive Blanket Jackson hangs out with his cousins before the
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

Labeled View

*EXCLUSIVE* The reclusive Blanket Jackson hangs out with his cousins before...

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002143947 / 2019-03-21 |
| **Application Title:** | *EXCLUSIVE* The reclusive Blanket Jackson hangs out with his cousins before the holidays - set number BGUS_1442029 - 33 images |
| **Title:** | *EXCLUSIVE* The reclusive Blanket Jackson hangs out with his cousins before the holidays - set number BGUS_1442029 - 33 images. [Group registration of published photographs. 33 photographs. 2018-12-23 to 2018-12-23] |
| **Description:** | 33 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2018 |
| **Publication Date Range:** | 2018-12-23 to 2018-12-23 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Mike Kamara; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in December 2018 (33 photographs): 18151627, 18151628, 18151629, 18151630, 18151631, 18151632, 18151633, 18151634, 18151635, 18151636, 18151637, 18151638, 18151639, 18151640, 18151641, 18151642, 18151643, 18151644, 18151645, 18151646, 18151647, 18151648, 18151649, 18151650, 18151651, 18151668, 18151669, 18151670, 18151671, 18151672, 18151673, 18151674, 18151675 |
| **Names:** | Kamara, Mike |
| | BackGrid USA, Inc. |

◁ previous | next ▷



**Save, Print and Email (Help Page)**

Exclusive inter-cousins/banker Jackson hangs out with his cousins before the holidays - set register 69U9_r4/2029 - 39 images

Select Download Format [ Full Record ▾ ]   Format for Print/Save

Enter your email address: [                    ] Email

Help  Search  History  Titles  Start Over



United States Copyright Office

The Library's catalogs are currently affected by performance issues.
Staff are investigating the problem. We apologize for any inconvenience
to our users.

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Is Joanna Gaines remodeling Jennifer Lopez new house
Search Results: Displaying 1 of 1 entries



Labeled View

### *PREMIUM-EXCLUSIVE* Is Joanna Gaines remodeling Jennifer Lopez new house in...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002146401 / 2019-04-05 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Is Joanna Gaines remodeling Jennifer Lopez new house in Malibu? - set number BGUS_1504621 - 79 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Is Joanna Gaines remodeling Jennifer Lopez new house in Malibu? - set number BGUS_1504621 - 79 images. [Group registration of published photographs. 79 photographs. 2019-03-04 to 2019-03-04] |
| **Description:** | 79 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-04 to 2019-03-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Leonardo Dobner; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (79 photographs): 19355595, 19355596, 19355597, 19355598, 19355599, 19355600, 19355601, 19355602, 19355603, 19355604, 19355605, 19355606, 19355607, 19355608, 19355609, 19355610, 19355611, 19355612, 19355613, 19355614, 19355615, 19355616, 19355617, 19355618, 19355619, 19355620, 19355621, 19355622, 19355623, 19355624, 19355625, 19355626, 19355627, 19355628, 19355629, 19355630, 19355631, 19355632, 19355633, 19355634, 19355635, 19355636, 19355637, 19355638, 19355639, 19355640, 19355641, 19355642, 19355643, 19355644, 19355645, 19355646, 19355647, 19355648, 19355649, 19355650, 19355651, 19355652, 19355653, 19355654, 19355655, 19355656, 19355657, 19355658, 19355659, 19355660, 19355661, 19355662, 19355663, 19355664, 19355665, 19355666, 19355667, 19355668, 19355669, 19355670, 19355671, 19355672, 19355673 |
| **Names:** | Dobner, Leonardo |
| | BackGrid USA, Inc. |

PREMIUM-EXCLUSIVE - is Joanna Gaines embroiling Jennifer Lopez in a house of horror? - set designer BGU8_1904621 : 7 of images

◁ **previous**   **next** ▷

| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format Full Record ▼   Format for Print/Save |
| Enter your email address: [                    ] Email |

---

Help  Search  History  Titles  Start Over

---

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



**C**opyright
United States Copyright Office

> The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Jennifer Lopez and Alex Rodriguez start off the new year with a
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

Labeled View

### *EXCLUSIVE* Jennifer Lopez and Alex Rodriguez start off the new year with a...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002146818 / 2019-03-31 |
| **Application Title:** | *EXCLUSIVE* Jennifer Lopez and Alex Rodriguez start off the new year with a trip to the gym in Venice Beach - set number BGUS_1445682 - 35 images |
| **Title:** | *EXCLUSIVE* Jennifer Lopez and Alex Rodriguez start off the new year with a trip to the gym in Venice Beach - set number BGUS_1445682 - 35 images. [Group registration of published photographs. 35 photographs. 2019-01-01 to 2019-01-01] |
| **Description:** | 35 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-01-01 to 2019-01-01 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Daniel Poersch; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.<br><br>Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in January 2019 (35 photographs): 18220318, 18220319, 18220320, 18220321, 18220322, 18220323, 18220324, 18220325, 18220326, 18220327, 18220328, 18220329, 18220330, 18220331, 18220332, 18220333, 18220334, 18220335, 18220336, 18220337, 18220338, 18220339, 18220340, 18220341, 18220342, 18220343, 18220344, 18220345, 18220346, 18220347, 18220348, 18220349, 18220350, 18220351, 18220352 |
| **Names:** | Poersch, Daniel<br>BackGrid USA, Inc. |

◁ previous | next ▷

| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format | Full Record ▼ | Format for Print/Save |



EXCLUSIVE: Jennifer Lopez and Alex Rodriguez kick off the new year with a trip to the gym in Venice Beach - See number of US ... 4/14/2019 - Us Images

Enter your email address: [                              ] **Email**

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



**United States Copyright Office**

The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* John Legend gets photobombed by 'Fiji Water Girl' while grocery
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

*EXCLUSIVE* John Legend gets photobombed by 'Fiji Water Girl' while grocery...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002147752 / 2019-04-09 |
| **Application Title:** | *EXCLUSIVE* John Legend gets photobombed by 'Fiji Water Girl' while grocery shopping - set number BGUS_1454016 - 13 images |
| **Title:** | *EXCLUSIVE* John Legend gets photobombed by 'Fiji Water Girl' while grocery shopping - set number BGUS_1454016 - 13 images. [Group registration of published photographs. 13 photographs. 2019-01-10 to 2019-01-10] |
| **Description:** | 13 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-01-10 to 2019-01-10 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Jose Lazo; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in January 2019 (13 photographs): 18357302, 18357303, 18357304, 18357522, 18357523, 18357524, 18357525, 18357526, 18357527, 18357528, 18357529, 18357530, 18357531 |
| **Names:** | Lazo, Jose |
| | BackGrid USA, Inc. |

◁ previous    next ▷



| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format | Full Record ▼ | Format for Print/Save |
| Enter your email address: | | Email |

'EXCLUSIVE: John Legend gets photobombed by Fiji Water Girl while grocery shopping' set number: BK35_4134746 - 13 images

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*PREMIUM-EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger heat things up with a romantic beachside vacation - set number BGUS_1446315 - 89 images



# Copyright
### United States Copyright Office

The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

| Help | Search | History | Titles | Start Over |

---

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger heat things up
Search Results: Displaying 1 of 1 entries



Labeled View

---

### *PREMIUM-EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger heat things up...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002148053 / 2019-04-04 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger heat things up with a romantic beachside vacation - set number BGUS_1446315 - 89 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Chris Pratt and Katherine Schwarzenegger heat things up with a romantic beachside vacation - set number BGUS_1446315 - 89 images. [Group registration of published photographs. 89 photographs. 2019-01-04 to 2019-01-04] |
| **Description:** | 89 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-01-04 to 2019-01-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Mario Diaz; Domicile: Mexico. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in January 2019 (89 photographs): 18256448, 18256449, 18256450, 18256451, 18256452, 18256453, 18256454, 18256455, 18256456, 18256457, 18256458, 18256459, 18256460, 18256461, 18256462, 18256463, 18256464, 18256465, 18256466, 18256467, 18256468, 18256469, 18256470, 18256471, 18256472, 18256473, 18256474, 18256475, 18256476, 18256477, 18256478, 18256479, 18256480, 18256481, 18256482, 18256483, 18256484, 18256485, 18256486, 18256487, 18256488, 18256489, 18256490, 18256491, 18256492, 18256493, 18256494, 18256495, 18256496, 18256497, 18256498, 18256499, 18256500, 18256501, 18256502, 18256503, 18256504, 18256505, 18256506, 18256507, 18256508, 18256509, 18256510, 18256511, 18256512, 18256513, 18256514, 18256515, 18256516, 18256517, 18256518, 18256519, 18256520, 18256521, 18256522, 18256523, 18256524, 18256525, 18256526, 18256527, 18256528, 18256529, 18256530, 18256531, 18256532, 18256533, 18256534, 18256535, 18256536 |
| **Names:** | Diaz, Mario<br>BackGrid USA, Inc. |

"PREMIUM-EXCLUSIVE" Carla Pratt and Katherine Schwarzenegger Beat things Up with a remodel oceanside vacation? set number BGUS_1546319 - 89 images

◁ **previous**  **next** ▷

| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format  Full Record  ▾  Format for Print/Save |
| Enter your email address: [            ]  Email |

---

Help  Search  History  Titles  Start Over

---

*EXCLUSIVE* Kelly Ripa shows off her rock hard bikini body in Mexico - set number BGUS_1469350 - 53 images

# Copyright
**United States Copyright Office**

The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

**Help**  **Search**  **History**  **Titles**  **Start Over**

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Kelly Ripa shows off her rock hard bikini body in Mexico
Search Results: Displaying 1 of 1 entries

◀ **previous**    **next** ▶

**Labeled View**

*\*EXCLUSIVE\* Kelly Ripa shows off her rock hard bikini body in Mexico - set...*

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002148464 / 2019-04-25 |
| **Application Title:** | *EXCLUSIVE* Kelly Ripa shows off her rock hard bikini body in Mexico - set number BGUS_1469350 - 53 images |
| **Title:** | *EXCLUSIVE* Kelly Ripa shows off her rock hard bikini body in Mexico - set number BGUS_1469350 - 53 images. [Group registration of published photographs. 53 photographs. 2019-01-28 to 2019-01-28] |
| **Description:** | 53 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-01-28 to 2019-01-28 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Mario Diaz; Domicile: Mexico. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.<br><br>Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in January 2019 (53 photographs): 18640316, 18640317, 18640318, 18640319, 18640320, 18640321, 18640322, 18640323, 18640324, 18640325, 18640326, 18640327, 18640328, 18640329, 18640330, 18640331, 18640332, 18640333, 18640334, 18640335, 18640336, 18640337, 18640338, 18640339, 18640340, 18640341, 18640342, 18640343, 18640344, 18640345, 18640346, 18640347, 18640348, 18640349, 18640350, 18640351, 18640352, 18640353, 18640354, 18640355, 18640356, 18640357, 18640358, 18640359, 18640360, 18640361, 18640362, 18640363, 18640364, 18640365, 18640366, 18640367, 18640368 |
| **Names:** | Diaz, Mario<br>BackGrid USA, Inc. |

◀ **previous**    **next** ▶

**Save, Print and Email (Help Page)**



Exclusive - Kelly Ripa shows off her toned and fit bikini body in Mexico - Item number: BGUS_1469950 - 53 images

Select Download Format  Full Record ▾   Format for Print/Save

Enter your email address: [                    ]  Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



**C**opyright
United States Copyright Office

The Library's catalogs are currently affected by performance issues.
Staff are investigating the problem. We apologize for any inconvenience
to our users.

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Pete Davidson and Kate Beckinsale show confirmation of dating rumors while out
Search Results: Displaying 1 of 1 entries



◁ previous   next ▷

Labeled View

*Pete Davidson and Kate Beckinsale show confirmation of dating rumors while…*

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002148470 / 2019-04-25 |
| **Application Title:** | Pete Davidson and Kate Beckinsale show confirmation of dating rumors while out in Los Angeles - set number BGUS_1475018 - 4 images |
| **Title:** | Pete Davidson and Kate Beckinsale show confirmation of dating rumors while out in Los Angeles - set number BGUS_1475018 - 4 images. [Group registration of published photographs. 4 photographs. 2019-02-02 to 2019-02-02] |
| **Description:** | 4 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-02-02 to 2019-02-02 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Roger Figueroa; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2019 (4 photographs): 18726976, 18726977, 18726978, 18726979 |
| **Names:** | Figueroa, Roger |
| | BackGrid USA, Inc. |



◁ previous   next ▷

| **Save, Print and Email (Help Page)** |
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

Pete Davidson and Kate Beckinsale show confirmation of dating rumors while out in Los Angeles - Getty Images BGUS_1475016 - Images

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



**United States Copyright Office**

---

The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

---

| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Robert Kraft, Tom Brady, and Gisele Bundchen arrive in
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

---

Labeled View

---

### *PREMIUM-EXCLUSIVE* Robert Kraft, Tom Brady, and Gisele Bundchen arrive in...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002148473 / 2019-04-25 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Robert Kraft, Tom Brady, and Gisele Bundchen arrive in Boston on Kraft's private jet **WEB EMBARGO UNTIL 11AM PST ON 02/26/19** - set number BGUS_1498849 - 52 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Robert Kraft, Tom Brady, and Gisele Bundchen arrive in Boston on Kraft's private jet **WEB EMBARGO UNTIL 11AM PST ON 02/26/19** - set number BGUS_1498849 - 52 images. [Group registration of published photographs. 52 photographs. 2019-02-25 to 2019-02-25] |
| **Description:** | 52 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-02-25 to 2019-02-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Ryan Miner; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2019 (52 photographs): 19215204, 19215205, 19215206, 19215207, 19215208, 19215209, 19215210, 19215211, 19215212, 19215213, 19215214, 19215215, 19215216, 19215217, 19215218, 19215219, 19215220, 19215221, 19215222, 19215223, 19215224, 19215225, 19215226, 19215227, 19215228, 19215229, 19215230, 19215231, 19215232, 19215233, 19215234, 19215235, 19215236, 19215237, 19215238, 19215239, 19215240, 19215241, 19215242, 19215243, 19215244, 19215245, 19215246, 19215247, 19215248, 19215249, 19215250, 19215251, 19215252, 19215253, 19215254, 19215255 |
| **Names:** | Miner, Ryan |
| | BackGrid USA, Inc. |



◁ previous    next ▷

---

**Save, Print and Email (Help Page)**

Select Download Format | Full Record ▾ | Format for Print/Save

Enter your email address: [_____] | Email

---

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

# Copyright
### United States Copyright Office

| Help | Search | History | Titles | Start Over |
| --- | --- | --- | --- | --- |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-EXCLUSIVE* What Ariana Grande
Search Results: Displaying 1 of 1 entries



Labeled View

### *PREMIUM-EXCLUSIVE* What Ariana Grande wants, Ariana gets? **WEB EMBARGO...

**Type of Work:** Visual Material

**Registration Number / Date:** VA0002148477 / 2019-04-25

**Application Title:** *PREMIUM-EXCLUSIVE* What Ariana Grande wants, Ariana gets? **WEB EMBARGO UNTIL 9AM PST ON 03/01/19** - set number BGUS_1502449 - 21 images

**Title:** *PREMIUM-EXCLUSIVE* What Ariana Grande wants, Ariana gets? **WEB EMBARGO UNTIL 9AM PST ON 03/01/19** - set number BGUS_1502449 - 21 images. [Group registration of published photographs. 21 photographs. 2019-02-28 to 2019-02-28]

**Description:** 21 photographs : Electronic file (eService)

**Copyright Claimant:** BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States.

**Date of Creation:** 2019

**Publication Date Range:** 2019-02-28 to 2019-02-28

**Nation of First Publication:** United States

**Authorship on Application:** Julian White; Domicile: United States. Authorship: photographs.

**Copyright Note:** Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.

Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application.

**Photographs:** Published in February 2019 (21 photographs): 19277308, 19277309, 19277310, 19277311, 19277312, 19277313, 19277314, 19277315, 19277316, 19277317, 19277318, 19277319, 19277320, 19277321, 19277322, 19277323, 19277324, 19277325, 19277326, 19277327, 19277328

**Names:** White, Julian



**C**opyright
United States Copyright Office

> The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Kate Beckinsale and Pete Davidson have dinner at Nobu
Search Results: Displaying 1 of 1 entries

◀ previous    next ▶

Labeled View

*Kate Beckinsale and Pete Davidson have dinner at Nobu - set number...*

| | |
|---:|:---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002148608 / 2019-04-25 |
| **Application Title:** | Kate Beckinsale and Pete Davidson have dinner at Nobu - set number BGUS_1522159 - 17 images |
| **Title:** | Kate Beckinsale and Pete Davidson have dinner at Nobu - set number BGUS_1522159 - 17 images. [Group registration of published photographs. 17 photographs. 2019-03-19 to 2019-03-19] |
| **Description:** | 17 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-19 to 2019-03-19 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Julio Toledo; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (17 photographs): 19631660, 19631661, 19631662, 19631663, 19631664, 19631665, 19631666, 19631667, 19631668, 19631669, 19631670, 19631671, 19631672, 19631673, 19631674, 19631675, 19631676 |
| **Names:** | Toledo, Julio |
| | BackGrid USA, Inc. |

◀ previous    next ▶



| Save, Print and Email (Help Page) |
|:---:|
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | [                    ] | Email |

Kate Beckinsale and Pete Davidson have dinner at Nobu. serial number 36US_r5zg59 >9 images

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*EXCLUSIVE* Will Smith and Martin Lawrence are spotted shooting 'Bad Boys' followup 24 years after first hit film was released - set number BGUS_1456765 - 27 images



**United States Copyright Office**

The Library's catalogs are currently affected by performance issues. Staff are investigating the problem. We apologize for any inconvenience to our users.

| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Will Smith and Martin Lawrence are spotted shooting Bad Boys'
Search Results: Displaying 1 of 1 entries

◀ previous   next ▶

Labeled View

***\*EXCLUSIVE\* Will Smith and Martin Lawrence are spotted shooting "Bad Boys"...***

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002149125 / 2019-04-12 |
| **Application Title:** | *EXCLUSIVE* Will Smith and Martin Lawrence are spotted shooting "Bad Boys" followup 24 years after first hit film was released - set number BGUS_1456765 - 27 images |
| **Title:** | *EXCLUSIVE* Will Smith and Martin Lawrence are spotted shooting "Bad Boys" followup 24 years after first hit film was released - set number BGUS_1456765 - 27 images. [Group registration of published photographs. 27 photographs. 2019-01-15 to 2019-01-15] |
| **Description:** | 27 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-01-15 to 2019-01-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | August Heim; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in January 2019 (27 photographs): 18420631, 18420632, 18420633, 18420634, 18420635, 18420636, 18420637, 18420638, 18420639, 18420641, 18420642, 18420643, 18420644, 18420645, 18420646, 18420647, 18420648, 18420649, 18420650, 18420651, 18420652, 18420653, 18420654, 18420655, 18420656, 18420657, 18420658 |
| **Names:** | Heim, August |
| | BackGrid USA, Inc. |



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record ▾    Format for Print/Save |

*EXCLUSIVE* Will Smith and Martin Lawrence are spotted shooting 'Bad Boys' follow up 24 years after first hit film was released - Set Number BG5C_1456765: 32 images

Enter your email address: [                    ] Email

---

Help  Search  History  Titles  Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# ©opyright
United States Copyright Office

The Library's catalogs are currently affected by performance issues.
Staff are investigating the problem. We apologize for any inconvenience
to our users.

| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Kanye West debuts his fresh hairstyle!
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

***EXCLUSIVE* Kanye West debuts his fresh hairstyle! - set number...**

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002150365 / 2019-04-24 |
| **Application Title:** | *EXCLUSIVE* Kanye West debuts his fresh hairstyle! - set number BGUS_1467212 - 15 images |
| **Title:** | *EXCLUSIVE* Kanye West debuts his fresh hairstyle! - set number BGUS_1467212 - 15 images. [Group registration of published photographs. 15 photographs. 2019-01-25 to 2019-01-25] |
| **Description:** | 15 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-01-25 to 2019-01-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Hakop Arshakyan; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
|  | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in January 2019 (15 photographs): 18593558, 18593559, 18593560, 18593561, 18593562, 18593563, 18593564, 18593565, 18593566, 18593567, 18593568, 18593569, 18593570, 18593571, 18593572 |
| **Names:** | Arshakyan, Hakop |
|  | BackGrid USA, Inc. |

◁ previous    next ▷

| **Save, Print and Email (Help Page)** |
| Select Download Format  Full Record ▼   Format for Print/Save |
| Enter your email address:  [_____]  Email |



EXCLUSIVE: Kanye West debuts his mesh hairstyle - dailymail 06595_146758 78 images

Help   Search   History   Titles   Start Over



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Niall Horan cuddles up to a mystery girl while enjoying a night out
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

### *EXCLUSIVE* Niall Horan cuddles up to a mystery girl while enjoying a night...

| | |
|---:|:---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002152208 / 2019-05-24 |
| **Application Title:** | *EXCLUSIVE* Niall Horan cuddles up to a mystery girl while enjoying a night out with friends - set number BGUS_1501419 - 10 images |
| **Title:** | *EXCLUSIVE* Niall Horan cuddles up to a mystery girl while enjoying a night out with friends - set number BGUS_1501419 - 10 images. [Group registration of published photographs. 10 photographs. 2019-02-27 to 2019-02-27] |
| **Description:** | 10 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-02-27 to 2019-02-27 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Roger Figueroa; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in February 2019 (10 photographs): 19252017, 19252018, 19252019, 19252020, 19252021, 19252022, 19252023, 19252175, 19252176, 19252177 |
| **Names:** | Figueroa, Roger |
| | BackGrid USA, Inc. |

◁ previous    next ▷



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record  ▾    Format for Print/Save |
| Enter your email address: [                    ]  Email |

Help   Search   History   Titles   Start Over

EXCLUSIVE: Noah Flynn cuddles up to a mystery girl while enjoying a night out with friends - see Register BGU9TI304419 - 10 images

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page

*PREMIUM-EXCLUSIVE* Britney Spears is seen leaving The Montage hotel in Beverly Hills after a day of indulgences - set number BGUS_1555859 - subset SGGS - 33 image



United States Copyright Office

| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Britney Spears is seen leaving The Montage hotel in Beverly Hills after a day of indulgences - set number BGUS_1555859 - subset SGGS
Search Results: Displaying 1 of 1 entries

◀ previous    next ▶

Labeled View

***PREMIUM-EXCLUSIVE* Britney Spears is seen leaving The Montage hotel in...**

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002155459 / 2019-06-07 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Britney Spears is seen leaving The Montage hotel in Beverly Hills after a day of indulgences - set number BGUS_1555859 - subset SGGS - 33 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Britney Spears is seen leaving The Montage hotel in Beverly Hills after a day of indulgences - set number BGUS_1555859 - subset SGGS - 33 images. [Group registration of published photographs. 33 photographs. 2019-04-22 to 2019-04-22] |
| **Description:** | 33 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-04-22 to 2019-04-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Steve Ginsburg; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in April 2019 (33 photographs): 20211419, 20211433, 20211434, 20211435, 20211436, 20211437, 20211438, 20211439, 20211440, 20211441, 20211442, 20211443, 20211444, 20211445, 20211446, 20211447, 20211448, 20211449, 20211451, 20211452, 20211453, 20211454, 20211455, 20211456, 20211457, 20211459, 20211461, 20211466, 20211467, 20211471, 20211473, 20211475, 20211478 |
| **Names:** | Ginsburg, Steve |
| | BackGrid USA, Inc. |

◀ previous    next ▶

| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format [Full Record ▼]   Format for Print/Save |
| Enter your email address: [                    ]   Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Jennifer Lopez and Alex Rodriguez arrive at Opa-locka airport in
Search Results: Displaying 1 of 1 entries

◁ **previous**   **next** ▷

**Labeled View**

*Jennifer Lopez and Alex Rodriguez arrive at Opa-locka airport in Florida -...*

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002155463 / 2019-06-07 |
| **Application Title:** | Jennifer Lopez and Alex Rodriguez arrive at Opa-locka airport in Florida - set number BGUS_1515115 - 34 images |
| **Title:** | Jennifer Lopez and Alex Rodriguez arrive at Opa-locka airport in Florida - set number BGUS_1515115 - 34 images. [Group registration of published photographs. 34 photographs. 2019-03-12 to 2019-03-12] |
| **Description:** | 34 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-12 to 2019-03-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Victor Eras; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.<br><br>Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (34 photographs): 19513806, 19513807, 19513808, 19513809, 19513810, 19513811, 19513812, 19513813, 19513814, 19513815, 19513816, 19513817, 19513818, 19513819, 19513820, 19513821, 19513822, 19513823, 19513824, 19513825, 19513826, 19513827, 19513828, 19513829, 19513830, 19513831, 19513832, 19513833, 19513834, 19513835, 19513836, 19513837, 19513838, 19513839 |
| **Names:** | Eras, Victor<br>BackGrid USA, Inc. |

◁ **previous**   **next** ▷



| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format **Full Record** ▾   **Format for Print/Save** |
| Enter your email address: [                    ]  **Email** |

Jennifer Lopez and Alex Rodriguez arrive at Opa-locka airport for Field user number BCtag_3493157 34 images

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

XCLUSIVE* Kate Beckinsale and Pete Davidson Hold Hands Leaving The Motley Crue Show at The Whiskey A Go Go - set number BGUS_152...AN - 31 image...

Case 2:19-cv-10370-PA-JC   Document 1-1   Filed 12/06/19   Page 66 of 92   Page ID #:74





## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Kate Beckinsale and Pete Davidson Hold Hands Leaving The Motley Crue Show at The Whiskey A Go Go - set number BGUS_1521094 - subset ALIN
Search Results: Displaying 1 of 1 entries

[previous] [next]

Labeled View

***EXCLUSIVE* Kate Beckinsale and Pete Davidson Hold Hands Leaving The Motley...**

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002155661 / 2019-06-07 |
| **Application Title:** | *EXCLUSIVE* Kate Beckinsale and Pete Davidson Hold Hands Leaving The Motley Crue Show at The Whiskey A Go Go - set number BGUS_1521094 - subset ALIN - 31 images |
| **Title:** | *EXCLUSIVE* Kate Beckinsale and Pete Davidson Hold Hands Leaving The Motley Crue Show at The Whiskey A Go Go - set number BGUS_1521094 - subset ALIN - 31 images. [Group registration of published photographs. 31 photographs. 2019-03-19 to 2019-03-19] |
| **Description:** | 31 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-19 to 2019-03-19 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Brian Lindensmith; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (31 photographs): 19617856, 19617857, 19617858, 19617859, 19617860, 19617861, 19617862, 19617863, 19617864, 19617865, 19617866, 19617867, 19617868, 19617869, 19617870, 19617871, 19617872, 19617873, 19617874, 19617875, 19617876, 19617877, 19617878, 19617879, 19617880, 19617881, 19617882, 19617883, 19617884, 19617885, 19617886 |
| **Names:** | Lindensmith, Brian |
| | BackGrid USA, Inc. |

[previous] [next]



**Save, Print and Email (Help Page)**

Select Download Format [Full Record ▾]   [Format for Print/Save]

Enter your email address: [                    ]   [Email]

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Justin Bieber and Hailey Baldwin get some fresh air and sunshine in Laguna
Search Results: Displaying 1 of 1 entries



Labeled View

*Justin Bieber and Hailey Baldwin get some fresh air and sunshine in Laguna...*

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002156158 / 2019-06-10 |
| **Application Title:** | Justin Bieber and Hailey Baldwin get some fresh air and sunshine in Laguna Beach - set number BGUS_1519172 - 47 images |
| **Title:** | Justin Bieber and Hailey Baldwin get some fresh air and sunshine in Laguna Beach - set number BGUS_1519172 - 47 images. [Group registration of published photographs. 47 photographs. 2019-03-16 to 2019-03-16] |
| **Description:** | 47 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-03-16 to 2019-03-16 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Maximillano Lopes Jr.; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in March 2019 (47 photographs): 19580991, 19580992, 19580993, 19580994, 19580995, 19580996, 19580997, 19580998, 19580999, 19581000, 19581001, 19581002, 19581003, 19581004, 19581005, 19581006, 19581007, 19581008, 19581009, 19581010, 19581011, 19581012, 19581013, 19581014, 19581015, 19581190, 19581191, 19581192, 19581193, 19581194, 19581195, 19581196, 19581197, 19581198, 19581199, 19581200, 19581201, 19581202, 19581203, 19581204, 19581205, 19581206, 19581207, 19581208, 19581209, 19581210, 19581211 |
| **Names:** | Lopes Jr., Maximillano |
| | BackGrid USA, Inc. |



| Save, Print and Email (Help Page) | |
|---|---|
| Select Download Format  Full Record  ▼ | Format for Print/Save |
| | |
| Enter your email address: | Email |

Justin Bieber and Hailey Baldwin get some freshair and sunshine in Laguna Beach - set number QC35_1-49192 - 47 images

Help  Search  History  Titles  Start Over



United States Copyright Office

| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
Jenna Johnson and Val Chmerkovskiy getting married with an ocean view - set number BGUS_1548886 - subset CLTN
Search Results: Displaying 1 of 1 entries



Labeled View

***Jenna Johnson and Val Chmerkovskiy getting married with an ocean view - set...***

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002159823 / 2019-07-08 |
| **Application Title:** | Jenna Johnson and Val Chmerkovskiy getting married with an ocean view - set number BGUS_1548886 - subset CLTN - 20 images |
| **Title:** | Jenna Johnson and Val Chmerkovskiy getting married with an ocean view - set number BGUS_1548886 - subset CLTN - 20 images. [Group registration of published photographs. 20 photographs. 2019-04-13 to 2019-04-13] |
| **Description:** | 20 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-04-13 to 2019-04-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Clint Brewer; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in April 2019 (20 photographs): 20090580, 20090581, 20090583, 20090584, 20090585, 20090586, 20090587, 20090588, 20090589, 20090590, 20090591, 20090592, 20090593, 20090594, 20090595, 20090596, 20090597, 20090598, 20090599, 20090600 |
| **Names:** | Brewer, Clint |
| | BackGrid USA, Inc. |



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record  ▾   Format for Print/Save |
| Enter your email address:  [          ]  Email |

2019-07-21 09:01:14

Page 1 of 2

Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



*EXCLUSIVE* Kit Harington spotted out in Connecticut with a female companion **WEB MUST CALL FOR PRICING** - set number BGUS_1608042 - 16 images



**Help**  **Search**  **History**  **Titles**  **Start Over**

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Kit Harington spotted out in Connecticut with a female companion
Search Results: Displaying 1 of 1 entries

◁ previous   next ▷

Labeled View

*EXCLUSIVE* Kit Harington spotted out in Connecticut with a female...*

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002164909 / 2019-07-30 |
| **Application Title:** | *EXCLUSIVE* Kit Harington spotted out in Connecticut with a female companion **WEB MUST CALL FOR PRICING** - set number BGUS_1608042 - 16 images |
| **Title:** | *EXCLUSIVE* Kit Harington spotted out in Connecticut with a female companion **WEB MUST CALL FOR PRICING** - set number BGUS_1608042 - 16 images. [Group registration of published photographs. 16 photographs. 2019-05-31 to 2019-05-31] |
| **Description:** | 16 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-05-31 to 2019-05-31 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Wagner Azevedo; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
|  | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in May 2019 (16 photographs): 21298826, 21298827, 21298828, 21298829, 21298830, 21298831, 21298832, 21298833, 21298834, 21298835, 21298836, 21298837, 21298838, 21298839, 21298840, 21298841 |
| **Names:** | Azevedo, Wagner BackGrid USA, Inc. |

◁ previous   next ▷



| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format  Full Record ▾   Format for Print/Save |
| Enter your email address:  [_____]  Email |

2019-08-20 09:00:59                                                          Page 1 of 2

*EXCLUSIVE* Kit Harington spotted out in Connecticut with a female companion *WEB MUST CALL FOR PRICING* *set number BGUS_1638040* 16 images

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* A naked man decides to sunbathe in front of Alessandra Ambrosio's
Search Results: Displaying 1 of 1 entries

◀ previous   next ▶

Labeled View

### *EXCLUSIVE* A naked man decides to sunbathe in front of Alessandra...

|  |  |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002164929 / 2019-08-13 |
| **Application Title:** | *EXCLUSIVE* A naked man decides to sunbathe in front of Alessandra Ambrosio's beach house - set number BGUS_1606737 - 14 images |
| **Title:** | *EXCLUSIVE* A naked man decides to sunbathe in front of Alessandra Ambrosio's beach house - set number BGUS_1606737 - 14 images. [Group registration of published photographs. 14 photographs. 2019-05-30 to 2019-05-30] |
| **Description:** | 14 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-05-30 to 2019-05-30 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Silvio Antonio; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
|  | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in May 2019 (14 photographs): 21274338, 21274339, 21274340, 21274341, 21274342, 21274343, 21274344, 21274345, 21274346, 21274347, 21274348, 21274349, 21274350, 21274351 |
| **Names:** | Antonio, Silvio |
|  | BackGrid USA, Inc. |

◀ previous   next ▶



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record ▾   Format for Print/Save |
| Enter your email address:  _____   Email |

EXCLUSIVE: A naked man decides to sunbathe in front of Alessandra Ambrosies' Brentwood House - September BGUS_1586737 - 14 Images

Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

M-EXCLUSIVE* Ric Flair has just been discharged from the hospital after 7 days of treatment **WEB EMBARGO UNTIL 12PM PST TODAY** - set number BGUS_1598705 -



**United States Copyright Office**

| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-EXCLUSIVE* Ric Flair has just been discharged from the hospital after
Search Results: Displaying 1 of 1 entries



---

**Labeled View**

---

### *PREMIUM-EXCLUSIVE* Ric Flair has just been discharged from the hospital...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002164942 / 2019-08-13 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Ric Flair has just been discharged from the hospital after 7 days of treatment **WEB EMBARGO UNTIL 12PM PST TODAY** - set number BGUS_1598705 - 11 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Ric Flair has just been discharged from the hospital after 7 days of treatment **WEB EMBARGO UNTIL 12PM PST TODAY** - set number BGUS_1598705 - 11 images. [Group registration of published photographs. 11 photographs. 2019-05-22 to 2019-05-22] |
| **Description:** | 11 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-05-22 to 2019-05-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | August Heim; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in May 2019 (11 photographs): 21100843, 21100844, 21101307, 21101308, 21101309, 21101310, 21101311, 21101312, 21101313, 21101314, 21101315 |
| **Names:** | Heim, August |
| | BackGrid USA, Inc. |

---

| Save, Print and Email (Help Page) |
|---|
| Select Download Format   Full Record ▾   Format for Print/Save |
| Enter your email address:   _____   Email |

---

M-EXCLUSIVE Rich Fiann has just been discharged from the hospital after 7 days of treatment... WEB EMBARGO UNTIL 3PM PST TODAY · · · serial number BCUS_1598705 -

Help   Search   History   Titles   Start Over

*PREMIUM-EXCLUSIVE* Courteney Cox celebrates her 55th Birthday in Cabo with friends! - set number BGUS_1629671 - 50 images



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-
EXCLUSIVE* Courteney Cox celebrates her 55th Birthday in Cabo with
Search Results: Displaying 1 of 1 entries

[◁ previous] [next ▷]

[Labeled View]

---

### *PREMIUM-EXCLUSIVE* Courteney Cox celebrates her 55th Birthday in Cabo with...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002166354 / 2019-07-24 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* Courteney Cox celebrates her 55th Birthday in Cabo with friends! - set number BGUS_1629671 - 50 images |
| **Title:** | *PREMIUM-EXCLUSIVE* Courteney Cox celebrates her 55th Birthday in Cabo with friends! - set number BGUS_1629671 - 50 images. [Group registration of published photographs. 50 photographs. 2019-06-19 to 2019-06-19] |
| **Description:** | 50 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-06-19 to 2019-06-19 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Mario Diaz; Domicile: Mexico. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in June 2019 (50 photographs): 21713093, 21713094, 21713095, 21713096, 21713097, 21713098, 21713099, 21713100, 21713101, 21713102, 21713103, 21713104, 21713105, 21713106, 21713107, 21713108, 21713109, 21713110, 21713111, 21713112, 21713113, 21713114, 21713115, 21713116, 21713117, 21713118, 21713119, 21713120, 21713121, 21713122, 21713123, 21713124, 21713125, 21713126, 21713127, 21713128, 21713129, 21713130, 21713131, 21713132, 21713133, 21713134, 21713135, 21713136, 21713137, 21713138, 21713139, 21713140, 21713141, 21713142 |
| **Names:** | Diaz, Mario |
| | BackGrid USA, Inc. |



[◁ previous] [next ▷]

| Save, Print and Email (Help Page) |
|---|
| Select Download Format [Full Record ▼]  [Format for Print/Save] |
| Enter your email address: [                    ] [Email] |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*EXCLUSIVE* Camila Cabello and Matthew Hussey go hand in hand in Hollywood - set number BGUS_1587782 - 18 image



**United States Copyright Office**

| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Camila Cabello and Matthew Hussey go hand in hand in
Search Results: Displaying 1 of 1 entries

◁ previous | next ▷

Labeled View

---

### *EXCLUSIVE* Camila Cabello and Matthew Hussey go hand in hand in Hollywood...

**Type of Work:** Visual Material

**Registration Number / Date:** VA0002166361 / 2019-07-24

**Application Title:** *EXCLUSIVE* Camila Cabello and Matthew Hussey go hand in hand in Hollywood - set number BGUS_1587782 - 18 images

**Title:** *EXCLUSIVE* Camila Cabello and Matthew Hussey go hand in hand in Hollywood - set number BGUS_1587782 - 18 images. [Group registration of published photographs. 18 photographs. 2019-05-13 to 2019-05-13]

**Description:** 18 photographs : Electronic file (eService)

**Copyright Claimant:** BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States.

**Date of Creation:** 2019

**Publication Date Range:** 2019-05-13 to 2019-05-13

**Nation of First Publication:** United States

**Authorship on Application:** Ryan Fuertes; Domicile: United States. Authorship: photographs.

**Copyright Note:** Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group.

Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application.

**Photographs:** Published in May 2019 (18 photographs): 20846953, 20846954, 20846955, 20846956, 20846957, 20846958, 20847217, 20847218, 20847219, 20847220, 20847221, 20847222, 20847223, 20847224, 20847225, 20847226, 20847227, 20847228

**Names:** Fuertes, Ryan
BackGrid USA, Inc.

◁ previous | next ▷

---

| Save, Print and Email (Help Page) |
|---|
| Select Download Format Full Record ▾  Format for Print/Save |
| Enter your email address: [_____] Email |



exclusive Camila Cabello and Matthew Hussey go hand in hand in Hollywood - set number VCU 597782 18 images



**United States Copyright Office**

| Help | Search | History | Titles | Start Over |

---

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Josh Duhamel has a Memorial Day lunch with a beautiful brunette
Search Results: Displaying 1 of 1 entries

◁ previous   next ▷

Labeled View

---

*EXCLUSIVE* Josh Duhamel has a Memorial Day lunch with a beautiful brunette...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002166364 / 2019-07-24 |
| **Application Title:** | *EXCLUSIVE* Josh Duhamel has a Memorial Day lunch with a beautiful brunette **WEB MUST CALL FOR PRICING** - set number BGUS_1603722 - 50 images |
| **Title:** | *EXCLUSIVE* Josh Duhamel has a Memorial Day lunch with a beautiful brunette **WEB MUST CALL FOR PRICING** - set number BGUS_1603722 - 50 images. [Group registration of published photographs. 50 photographs. 2019-05-28 to 2019-05-28] |
| **Description:** | 50 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-05-28 to 2019-05-28 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Adriano Camolese; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in May 2019 (50 photographs): 21223260, 21223261, 21223262, 21223263, 21223264, 21223265, 21223266, 21223267, 21223268, 21223269, 21223270, 21223271, 21223272, 21223273, 21223274, 21223275, 21223276, 21223277, 21223278, 21223279, 21223280, 21223281, 21223282, 21223283, 21223284, 21223285, 21223286, 21223287, 21223288, 21223289, 21223290, 21223291, 21223292, 21223293, 21223294, 21223295, 21223296, 21223297, 21223298, 21223299, 21223300, 21223301, 21223302, 21223303, 21223304, 21223305, 21223306, 21223307, 21223308, 21223309 |
| **Names:** | Camolese, Adriano |
| | BackGrid USA, Inc. |

◁ previous   next ▷



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record  ▾   Format for Print/Save |
| Enter your email address: [                    ]  Email |

"EXCLUSIVE: Josh Duhamel has a Memorial Day lunch with a beautiful brunette " WEB MUST CALL FOR PRICING · Set Number-BGUS_2083752 · 50 Images

Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

*EXCLUSIVE* Ric Flair throws 'em back in Auburn with his family after recent health scare - set number BGUS_1634416 - 3 images



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Ric Flair throws 'em back in Auburn with his family after recent
Search Results: Displaying 1 of 1 entries

[ previous ] [ next ]

Labeled View

### *EXCLUSIVE* Ric Flair throws 'em back in Auburn with his family after...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002171915 / 2019-09-21 |
| **Application Title:** | *EXCLUSIVE* Ric Flair throws 'em back in Auburn with his family after recent health scare - set number BGUS_1634416 - 3 images |
| **Title:** | *EXCLUSIVE* Ric Flair throws 'em back in Auburn with his family after recent health scare - set number BGUS_1634416 - 3 images. [Group registration of published photographs. 3 photographs. 2019-06-24 to 2019-06-24] |
| **Description:** | 3 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-06-24 to 2019-06-24 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | August Heim; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in June 2019 (3 photographs): 21826092, 21826093, 21826094 |
| **Names:** | Heim, August |
| | BackGrid USA, Inc. |



[ previous ] [ next ]

| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

Help  Search  History  Titles  Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright

Executive Vice Chair throws elbow back in Auburn with his family after recent health scare - set number BSUS 1694416 - 3 images

Copyright Office Home Page | Library of Congress Home Page

*EXCLUSIVE* Chris Pratt lunches with new bride Katherine Schwarzenegger! - set number BGUS_1655546 - 28 images



## Copyright
United States Copyright Office

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Chris Pratt lunches with new bride Katherine
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

***EXCLUSIVE* Chris Pratt lunches with new bride Katherine Schwarzenegger! -...**

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002174227 / 2019-10-09 |
| **Application Title:** | *EXCLUSIVE* Chris Pratt lunches with new bride Katherine Schwarzenegger! - set number BGUS_1655546 - 28 images |
| **Title:** | *EXCLUSIVE* Chris Pratt lunches with new bride Katherine Schwarzenegger! - set number BGUS_1655546 - 28 images. [Group registration of published photographs. 28 photographs. 2019-07-14 to 2019-07-14] |
| **Description:** | 28 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-07-14 to 2019-07-14 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Wallace Goodwin; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in July 2019 (28 photographs): 22230734, 22230735, 22230736, 22230737, 22230738, 22230739, 22230740, 22230741, 22230742, 22230743, 22230744, 22230745, 22230746, 22230747, 22230748, 22230749, 22230750, 22230751, 22230752, 22230753, 22230754, 22230755, 22230756, 22230757, 22230758, 22230759, 22230760, 22230761 |
| **Names:** | Goodwin, Wallace |
| | BackGrid USA, Inc. |

◁ previous    next ▷



| Save, Print and Email (Help Page) |
|---|
| Select Download Format [Full Record ▾]  Format for Print/Save |
| Enter your email address: [                    ] Email |

Help  Search  History  Titles  Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

XCLUSIVE* Olivia Culpo Hold Hands In Mexico With Panthers Running Back Christian McCaffrey **WEB MUST CALL FOR PRICING** - set number BGUS_1649801 - 50 ima



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title =
*EXCLUSIVE* Olivia Culpo Hold Hands In Mexico With Panthers Running Back
Search Results: Displaying 1 of 1 entries

| ◁ previous | next ▷ |
| --- | --- |

| Labeled View |
| --- |

### *EXCLUSIVE* Olivia Culpo Hold Hands In Mexico With Panthers Running Back...

| | |
| --- | --- |
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002176066 / 2019-10-04 |
| **Application Title:** | *EXCLUSIVE* Olivia Culpo Hold Hands In Mexico With Panthers Running Back Christian McCaffrey **WEB MUST CALL FOR PRICING** - set number BGUS_1649801 - 50 images |
| **Title:** | *EXCLUSIVE* Olivia Culpo Hold Hands In Mexico With Panthers Running Back Christian McCaffrey **WEB MUST CALL FOR PRICING** - set number BGUS_1649801 - 50 images. [Group registration of published photographs. 50 photographs. 2019-07-09 to 2019-07-09] |
| **Description:** | 50 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-07-09 to 2019-07-09 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Mario Diaz; Domicile: Mexico. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application on one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in July 2019 (50 photographs): 22118132, 22118133, 22118134, 22118135, 22118136, 22118137, 22118138, 22118139, 22118140, 22118141, 22118142, 22118143, 22118144, 22118145, 22118146, 22118147, 22118148, 22118149, 22118150, 22118151, 22118152, 22118153, 22118154, 22118155, 22118156, 22118157, 22118158, 22118159, 22118160, 22118161, 22118162, 22118163, 22118164, 22118165, 22118166, 22118167, 22118168, 22118169, 22118170, 22118171, 22118172, 22118173, 22118174, 22118175, 22118176, 22118177, 22118178, 22118179, 22118180, 22118181 |
| **Names:** | Diaz, Mario |
| | BackGrid USA, Inc. |



| ◁ previous | next ▷ |
| --- | --- |

| **Save, Print and Email (Help Page)** |
| --- |
| |
| Select Download Format  Full Record  ▾   Format for Print/Save |

:CLUSIVE - Gisele Celie Holio Vanes in Mexico With Panthers Running Back Christian McCaffrey - WEB MUST CALL FOR PRICING - set number 164986 - 50 imag

Enter your email address: [                    ] [ Email ]

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

EMIUM-EXCLUSIVE* A-Rod pulls a fast one for his Fiance J-Lo's 50th Birthday! Gifts Jennifer a blazing HOT Porsche! - set number BGUS_1665854 - subset CAMA - 47 ima

Case 2:19-cv-10370-PA-JC  Document 1-1  Filed 12/06/19  Page 89 of 92  Page ID #:87



**United States Copyright Office**

| Help | Search | History | Titles | Start Over |
|------|--------|---------|--------|------------|

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *PREMIUM-EXCLUSIVE* A-Rod pulls a fast one for his Fiance J-Lo's 50th Birthday! Gifts Jennifer a blazing HOT Porsche! - set number BGUS_1665854 - subset CAMA
Search Results: Displaying 1 of 1 entries

◀ previous   next ▶

Labeled View

*PREMIUM-EXCLUSIVE* A-Rod pulls a fast one for his Fiance J-Lo's 50th...

|  |  |
|--|--|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002177397 / 2019-10-21 |
| **Application Title:** | *PREMIUM-EXCLUSIVE* A-Rod pulls a fast one for his Fiance J-Lo's 50th Birthday! Gifts Jennifer a blazing HOT Porsche! - set number BGUS_1665854 - subset CAMA - 47 images |
| **Title:** | *PREMIUM-EXCLUSIVE* A-Rod pulls a fast one for his Fiance J-Lo's 50th Birthday! Gifts Jennifer a blazing HOT Porsche! - set number BGUS_1665854 - subset CAMA - 47 images. [Group registration of published photographs. 47 photographs. 2019-07-24 to 2019-07-24] |
| **Description:** | 47 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-07-24 to 2019-07-24 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Carlos Marques; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
|  | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in July 2019 (47 photographs): 22424554, 22424555, 22424556, 22424557, 22424558, 22424559, 22424560, 22424561, 22424562, 22424563, 22424564, 22424565, 22424566, 22424567, 22424568, 22424569, 22424570, 22424571, 22424572, 22424573, 22424574, 22424575, 22424576, 22424577, 22424578, 22424579, 22424580, 22424581, 22424582, 22424583, 22424584, 22424585, 22424586, 22424587, 22424588, 22424589, 22424590, 22424591, 22424592, 22424593, 22424594, 22424595, 22424604, 22424605, 22424616, 22424619, 22424621 |
| **Names:** | Marques, Carlos |
|  | BackGrid USA, Inc. |

◀ previous   next ▶



**Save, Print and Email (Help Page)**

Select Download Format  Full Record  ▼   Format for Print/Save

EMIUM-EXCLUSIVE: A Roll of Milk - Last one for this Fiance you de come Birthday! - Gifts Jennifer a amazing 1401 Porsche a Get number BSUS_166586e subset CAMA - 47 ima

Enter your email address: [                    ] Email



**United States Copyright Office**

| Help | Search | History | Titles | Start Over |
|------|--------|---------|--------|------------|

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = *EXCLUSIVE* Hailey Bieber arrives under a giant tent ahead of her wedding - **
Search Results: Displaying 1 of 1 entries

◁ previous    next ▷

Labeled View

### *EXCLUSIVE* Hailey Bieber arrives under a giant tent ahead of her wedding -...

| | |
|---|---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0002178682 / 2019-10-25 |
| **Application Title:** | *EXCLUSIVE* Hailey Bieber arrives under a giant tent ahead of her wedding - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1737581 - 6 images |
| **Title:** | *EXCLUSIVE* Hailey Bieber arrives under a giant tent ahead of her wedding - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1737581 - 6 images. [Group registration of published photographs. 6 photographs. 2019-10-01 to 2019-10-01] |
| **Description:** | 6 photographs : Electronic file (eService) |
| **Copyright Claimant:** | BackGrid USA, Inc., Transfer: By written agreement. Address: 700 N. Pacific Coast Highway, Suite 200, Redondo Beach, CA, 90277, United States. |
| **Date of Creation:** | 2019 |
| **Publication Date Range:** | 2019-10-01 to 2019-10-01 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | August Heim; Domicile: United States. Authorship: photographs. |
| **Copyright Note:** | C.O. correspondence. |
| | Regarding title information: Deposit contains complete list of titles that correspond to the individual photographs included in this group. |
| | Regarding group registration: A group of published photographs may be registered on one application with one filing fee only under limited circumstances. ALL of the following are required: 1. All photographs (a) were created by the same author AND (b) are owned by the same copyright claimant AND (c) were published in the same calendar year AND 2. The group contains 750 photographs or less AND 3. A sequentially numbered list of photographs containing the title, file name and month of publication for each photograph included in the group must be uploaded along with other required application materials. The list must be submitted in an approved document format such as .XLS or .PDF. The file name for the numbered list must contain the title of the group and the Case Number assigned to the application. |
| **Photographs:** | Published in October 2019 (6 photographs): 23820876, 23820877, 23820878, 23820879, 23820880, 23820881 |
| **Names:** | Heim, August |
| | BackGrid USA, Inc. |

◁ previous    next ▷



| **Save, Print and Email ([Help Page](#))** |
|---|
| Select Download Format [Full Record ▼]   Format for Print/Save |
| Enter your email address: [_____]   Email |

[Help](#)   [Search](#)   [History](#)   [Titles](#)   [Start Over](#)

EXCLUSIVE: Hailey Bieber arrives under a giant tent dressed for her wedding - WELCOME3 / CALL FOR PRICING - Serial Number BGUS_1687597 - 16 images

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page